UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

REGIONS BANK, an Alabama banking
corporation, as successor by merger to
AmSouth Bank,

       Plaintiff,

v.

STEVEN A. ROTH, individually,

       Defendant.

_____/

Case No. 8:16-cv-00468-CEH-CPT

## **AFFIDAVIT OF ATTORNEYS' FEES**

BEFORE ME, the undersigned authority, on this day personally appeared Robert Malani, who, being duly sworn, upon his oath deposed and stated as follows:

1.     My name is Robert Malani.  I am an attorney at the law firm of Roetzel & Andress, LPA.  I am one of the attorneys representing Plaintiff Regions Bank ("Regions") in this litigation.

2.     All matters set forth herein are based upon my personal knowledge or upon my review of the business records of Roetzel & Andress made and kept in the ordinary course of business.

3.     The information contained in this Affidavit and the invoices attached hereto as **Exhibit "1"** were produced from relevant computer records kept in the regular course of business by Roetzel & Andress.  At all relevant times, it was the regular practice of Roetzel & Andress to make and keep these computer records.  The records are based on information that Roetzel & Andress attorneys and staff entered into the Roetzel & Andress computerized billing system at or around the time the services described in the records were rendered.

12307594 _1


EXHIBIT
A

4.      As set forth in greater detail in the attached invoices, the fees were incurred in connection with, among other things: (i) the review and analysis of the pertinent loan documents; (ii) written discovery; (iii) preparation of the Complaint; (iv) successfully opposing the Defendant's motion to dismiss; (v) participation in the related arbitration from approximately June 2016, through January 2017, during the temporary stay of the litigation; (vi) preparation of a dispositive motion for final summary judgment after the arbitration was dismissed and the stay was lifted; (vii) preparation for and attendance at mediation; and (viii) preparation of a motion for sanctions as a result of the Defendant's failure to appear for mediation.  The resulting fees were incurred in connection with Regions' efforts to enforce the loan documents and successfully secure a Judgment against the Defendant in excess of $400,000.00.

5.      The requested hourly rates are consistent with the rates in similar commercial breach of contract actions filed in the United States District Court in the Middle District of Florida.

**FURTHER AFFIANT SAYETH NAUGHT.**

ROETZEL & ANDRESS, A Legal
Professional Association

By: 

Robert Malani
Florida Bar No. 52304

STATE OF FLORIDA
COUNTY OF ORANGE

BEFORE ME, the undersigned authority, personally appeared Robert Malani, who is personally known to me, or who produced _____ as identification, this 21ˢ day of February, 2018.

_____
Notary Public

My Commission Expires:

YVONNE A. HIBBERT
MY COMMISSION # GG 048649
EXPIRES: March 17, 2021
Bonded Thru Notary Public Underwriters

2

12307594 _1

AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Middle District of Florida

|  |  |  |
|---|---|---|
| REGIONS BANK | ) | |
| | ) | |
| v. | ) | Case No.: 8:16-cv-00468-CEH-CPT |
| STEVEN A. ROTH, individually | ) | |
| | ) | |

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___02/16/2018___ against ___STEVEN A. ROTH___,
                                                                                   Date

the Clerk is requested to tax the following as costs:

| | | |
|---|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 400.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 120.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | | |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Fees for witnesses (itemize on page two) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | | |
| Other costs (please itemize) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| TOTAL | $ | 520.00 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

## Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

[✔] Electronic service          [ ] First class mail, postage prepaid

[ ] Other:

s/ Attorney:    *s/ Robert Malani*

Name of Attorney:  Robert Malani, Esq.

For: ___Plaintiff Regions Bank___          Date: ___02/22/2018___
        *Name of Claiming Party*

## Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____          By: _____          _____
*Clerk of Court*                      *Deputy Clerk*                              *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | TOTAL | | $0.00 |

### NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
"Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
"A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

---

**REGIONS FINANCIAL CORPORATION**
003322.0595  STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:  W. Glenn Jensen

---

**Invoice**   **1145135**
**Dated**   **3/8/16**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 02/12/2016 | 0.60 | ██████████████████████ | Jensen, W. Glenn | 297.00 |
| 02/17/2016 | 0.30 | ██████████████████████ | Katz, Mychal J. | 94.50 |
| 02/22/2016 | 1.40 | Analysis of potential claim against guarantor S. Roth, in light of recent settlement with other 3 guarantors; reviewed new Accurint report on his whereabouts; reviewed info on Sarasota County Property Appraiser's website (re: property owned by Roth). | Katz, Mychal J. | 441.00 |
| 02/22/2016 | 1.20 | Receive/review ████████████ on guarantor Roth; work on preparation on the lawsuit | Jensen, W. Glenn | 594.00 |
| 02/24/2016 | 4.10 | Prepared a federal court Complaint against guarantor S. Roth; verified/prepared all exhibits to be filed in support of the Complaint. | Katz, Mychal J. | 1,291.50 |
| 02/18/2016 | 0.20 | ██████████████████████ | Gibson, Connie | 40.00 |
| 02/22/2016 | 0.20 | ██████████████████████ | Gibson, Connie | 40.00 |
| 02/24/2016 | 0.90 | Work on the draft/revision on the complaint against Roth | Jensen, W. Glenn | 445.50 |
| 02/25/2016 | 0.10 | Reviewed/finalized Civil Cover Sheet and Summons (re: federal suit against S. Roth). | Katz, Mychal J. | 31.50 |
| 02/24/2016 | 1.00 | Request filing fee, finalize complaint, preparation of civil cover sheet, preparation of summons and letter to the United States Middle District of Florida. | Gibson, Connie | 200.00 |
| 02/29/2016 | 0.70 | Attention to the case management regarding the lawsuit against Roth | Jensen, W. Glenn | 346.50 |
| 02/29/2016 | 0.20 | Receipt of filed complaint and issued summons, consult with Eagle Legal Services regarding service of same. | Gibson, Connie | 40.00 |
| 02/29/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (400.95) |
| 02/29/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (103.95) |
| 02/29/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (557.55) |
| 02/29/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Gibson, Connie | (84.00) |
| 02/29/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Gibson, Connie | (12.00) |
| | | | | 2,703.05 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (504.90) |
| Jensen, W. Glenn | Partner | 3.40 | 495.00 | 1,683.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (557.55) |
| Katz, Mychal J. | Partner | 5.90 | 315.00 | 1,858.50 |
| Gibson, Connie | Paralegal | 0.00 | 0.00 | (96.00) |
| Gibson, Connie | Paralegal | 1.60 | 200.00 | 320.00 |
| | | 10.90 | | 2,703.05 |



EXHIBIT

1

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

Costs

| Date | Qty | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 01/14/2016 | 1.00 | Delivery Service/Messeng | Jensen, W. Glenn | 12.00 |
| 02/19/2016 | 1.00 | Overnight Delivery - Fed | Hibbert, Yvonne | 7.43 |
| 02/19/2016 | 1.00 | Overnight Delivery - Fed | Hibbert, Yvonne | 7.43 |
| 02/22/2016 | 1.00 | Court Costs (Recording) | Jensen, W. Glenn | 14.00 |
| 02/24/2016 | 1.00 | Filing Fee | Gibson, Connie | 400.00 |
| 02/25/2016 | 1.00 | Overnight Delivery - Fed | Gibson, Connie | 11.83 |
| | | | | 452.69 |

Total Invoice:   $3,155.74

Payments

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 04/12/2016 | Check # | WR041116 | Check Issued By: | Wire rec from Regions | |
| | | | | | 3,155.74 |
| | | | | | $3,155.74 |

Including Payment Information & *Unbilled*

Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:  W. Glenn Jensen

| Invoice | 1150182 |
|---|---|
| Dated | 4/21/16 |

Fees

| | | | | |
|---|---|---|---|---|
| 03/03/2016 | 2.00 | Reviewed the Interested Persons Order and Related Case Order and Track Two Notice; thereafter, prepared the bank's Certificate of Interested Persons, Notice of Pendency of Other Actions, and mandatory Initial Disclosures under Rule 26 (re: federal suit against Roth). | Katz, Mychal J. | 630.00 |
| 03/03/2016 | 0.60 | Attention to the draft/revision on the certificate of interested persons and pendency notice for filing with federal court. | Jensen, W. Glenn | 297.00 |
| 03/01/2016 | 0.10 | Calculate and calendar service deadline. | Gibson, Connie | 20.00 |
| 03/03/2016 | 0.40 | Finalize and e-file motion to notice of pendency of related cases re [3 Related case order and track 2 notice per Local Rule 1.04(d) and certificate of interested persons and corporate disclosure statement re [4 Interested persons order | Gibson, Connie | 80.00 |
| 03/11/2016 | 0.10 | Follow up with process server regarding amended affidavit of service. | Gibson, Connie | 20.00 |
| 03/18/2016 | 0.50 | Attention to the case management issues with guarantor defendant | Jensen, W. Glenn | 247.50 |
| 03/24/2016 | 0.70 | Attention to the motion by Roth on extension to respond; review the case management | Jensen, W. Glenn | 346.50 |
| 03/22/2016 | 1.50 | Began preparing the required Case Management Report. | Katz, Mychal J. | 472.50 |
| 03/22/2016 | 1.40 | Prepared the bank's Motion for Default against Roth. | Katz, Mychal J. | 441.00 |
| 03/23/2016 | 1.70 | Began preparing the bank's Motion for Summary Judgment. | Katz, Mychal J. | 535.50 |
| 03/29/2016 | 0.80 | Work on the draft/revision on the initial disclosures in action against Roth | Jensen, W. Glenn | 396.00 |
| 03/29/2016 | 0.20 | Revised/finalized bank's mandatory Rule 26 disclosures. | Katz, Mychal J. | 63.00 |
| 03/29/2016 | 0.10 | Served Regions Bank's Initial Disclosures. | Frustaci, Alana | 18.75 |
| 03/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (642.60) |
| 03/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (386.10) |
| 03/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Gibson, Connie | (36.00) |
| 03/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Frustaci, Alana | (5.63) |
| | | | | 2,497.42 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (386.10) |
| Jensen, W. Glenn | Partner | 2.60 | 495.00 | 1,287.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (642.60) |
| Katz, Mychal J. | Partner | 6.80 | 315.00 | 2,142.00 |
| Gibson, Connie | Paralegal | 0.00 | 0.00 | (36.00) |
| Gibson, Connie | Paralegal | 0.60 | 200.00 | 120.00 |
| Frustaci, Alana | Paralegal | 0.00 | 0.00 | (5.63) |
| Frustaci, Alana | Paralegal | 0.10 | 187.50 | 18.75 |
| | | 10.10 | | 2,497.42 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

---

**REGIONS FINANCIAL CORPORATION**                                    Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                                          Date Closed:

Billing Attorney:   W. Glenn Jensen

---

Costs

| Date | Qty | Description | Name | Amount |
|---|---|---|---|---|
| 02/29/2016 | 1.00 | Overnight Delivery - Fed | Gibson, Connie | 16.36 |
| 03/08/2016 | 1.00 | Subpoena | Katz, Mychal  J. | 120.00 |
|  |  |  |  | 136.36 |

Total Invoice:     $2,633.78

Payments

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 05/25/2016 | Check # | WR052416 | Check Issued By: | Wire Rec'd from Regions Bank AP | |
|  |  |  |  |  | 2,633.78 |
|  |  |  |  |  | $2,633.78 |

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

---

**REGIONS FINANCIAL CORPORATION**                                   Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                                         Date Closed:

Billing Attorney:   W. Glenn Jensen

---

**Invoice     1153186**
**Dated       5/19/16**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 04/12/2016 | 1.70 | Analyze issues regarding the arbitration clause in light of the waiver in the note; work on case management issues with the guarantor's counsel | Jensen, W. Glenn | 841.50 |
| 04/12/2016 | 0.60 | Reviewed the provisions in the Guaranty governing arbitration and the court's jurisdiction to enter judgments following arbitration; responded to Roth's counsel's emails regarding bank's position on arbitration and jurisdiction of court. | Katz, Mychal J. | 189.00 |
| 04/13/2016 | 3.70 | Legal research (re: FL law on whether the Court would dismiss, or abate, the lawsuit if requested by Roth in light of the arbitration provision in his personal guaranty); reviewed research findings, prepared summary of research. | Katz, Mychal J. | 1,165.50 |
| 04/14/2016 | 3.70 | Performed legal research (re: Federal Arbitration Act, to determine whether court will abate, rather than dismiss the case, if Roth moves to compel arbitration under his guaranty); prepared summary of research findings. | Katz, Mychal J. | 1,165.50 |
| 04/14/2016 | 0.70 | Analyze issues with motion for dismissal of action and arbitration issues | Jensen, W. Glenn | 346.50 |
| 04/15/2016 | 0.20 | Reviewed Roth's Motion to Dismiss, or in the alternative, Abate Lawsuit. | Katz, Mychal J. | 63.00 |
| 04/15/2016 | 0.80 | Receive/review the defendant motion to dismiss/motion to abate; work on the draft outline response to same | Jensen, W. Glenn | 396.00 |
| 04/18/2016 | 2.10 | Attention to the bank's response in opposition to the motion to dismiss; work on case management issues | Jensen, W. Glenn | 1,039.50 |
| 04/20/2016 | 0.90 | Review the AAA rules on the expedited procedures for resolution of dispute | Jensen, W. Glenn | 445.50 |
| 04/18/2016 | 3.00 | Prepared the bank's Response in Opposition to Roth's Motion to Dismiss, or in the alternative, to Abate Proceedings. | Katz, Mychal J. | 945.00 |
| 04/21/2016 | 1.20 | Review/analysis to determine whether the borrower waived its right to arbitrate; summarized findings. | Katz, Mychal J. | 378.00 |
| 04/21/2016 | 1.40 | Reviewed/analyzed the American Arbitration Association's Expedited Rules and Procedures; reviewed filing fee info, and other costs of arbitration. | Katz, Mychal J. | 441.00 |
| 04/21/2016 | 0.80 | Revised/amended the bank's Response in Opposition to Roth's Motion to Dismiss. | Katz, Mychal J. | 252.00 |
| 04/26/2016 | 0.80 | Attention to the Rule 26 meeting requirement on the case management issue | Jensen, W. Glenn | 396.00 |
| 04/21/2016 | 0.20 | Filed and served RESPONSE in Opposition re [12 MOTION to dismiss for lack of jurisdiction pursuant to Federal Rule of Civil Procedure | Frustaci, Alana | 37.50 |

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

---

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:  W. Glenn Jensen

---

12(H)(3) or in the Alternative, Motion to Abate
Proceedings in Federal Court

| Date | | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 04/30/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (1,039.50) |
| 04/30/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (1,379.70) |
| 04/30/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Frustaci, Alana | (11.25) |
| | | | | 5,671.05 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (1,039.50) |
| Jensen, W. Glenn | Partner | 7.00 | 495.00 | 3,465.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (1,379.70) |
| Katz, Mychal J. | Partner | 14.60 | 315.00 | 4,599.00 |
| Frustaci, Alana | Paralegal | 0.00 | 0.00 | (11.25) |
| Frustaci, Alana | Paralegal | 0.20 | 187.50 | 37.50 |
| | | 21.80 | | 5,671.05 |

Costs

| 04/01/2016 | 1.00 | Client Reimbursement | Cagle, Michelle | (10.83) |
|---|---|---|---|---|
| | | | | (10.83) |

| | | Total Invoice: | $5,660.22 |
|---|---|---|---|

Payments

| Date | | Check # | Check Issued By: | | | |
|---|---|---|---|---|---|---|
| 09/16/2016 | Check # | w1153186 | Check Issued By: | per Carla Menhorn | | |
| | | | | Written Off Balance | 2,368.50 | 0.00 |
| 06/24/2016 | Check # | WR062316 | Check Issued By: | Wire rec from Regions Bank | | |
| | | | | Written Off Balance | | 3,291.72 |
| | | | | | $2,368.50 | $3,291.72 |

Written Off

| 09/16/2016 | w1153186 | 2,368.50 |
|---|---|---|

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice   1156415**
**Dated   6/23/16**

Fees

| | | | | |
|---|---|---|---|---|
| 05/02/2016 | 1.00 | Began preparing the bank's Demand for Arbitration, per arbitration provision in Roth's personal guaranty. | Katz, Mychal J. | 315.00 |
| 05/18/2016 | 0.30 | Revised/amended bank's arbitration demand (re: qualifications of arbitrator). | Katz, Mychal J. | 94.50 |
| 05/31/2016 | 0.50 | Work on issues for meeting per Rule 16f regarding case management | Jensen, W. Glenn | 247.50 |
| 05/31/2016 | 3.60 | Attended mandatory in-person case mgmt meeting with Roth's counsel in Tampa. | Katz, Mychal J. | 1,134.00 |
| 05/31/2016 | 0.90 | Revised/updated proposed Case Mgmt Report following in-person case mgmt meeting with Roth's counsel. | Katz, Mychal J. | 283.50 |
| 05/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (122.85) |
| 05/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (425.25) |
| 05/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (74.25) |
| | | | | 1,452.15 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (74.25) |
| Jensen, W. Glenn | Partner | 0.50 | 495.00 | 247.50 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (548.10) |
| Katz, Mychal J. | Partner | 5.80 | 315.00 | 1,827.00 |
| | | 6.30 | | 1,452.15 |

Costs

| | | | | |
|---|---|---|---|---|
| 05/31/2016 | 164.00 | Mileage | Katz, Mychal J. | 88.56 |
| | | | | 88.56 |

Total Invoice:   $1,540.71

Payments

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2016 | Check # | Wr072616 | Check Issued By: | Wire rec from Regions | 1,540.71 |
| | | | | | $1,540.71 |

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595  STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:  W. Glenn Jensen

**Invoice**   **1159043**
**Dated**   **7/20/16**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 06/02/2016 | 0.60 | Reviewed Roth's counsel's proposed changes to the draft Case Mgmt Report; thereafter, emailed comments to Roth's counsel (re: some revisions not agreeable/necessary); thereafter, exchanged several emails with Roth's counsel as to final language to be included in Case Mgmt Report. | Katz, Mychal J. | 189.00 |
| 06/03/2016 | 0.60 | Made final set of revisions to mandatory Case Mgmt Report after exchanging back and forth emails with Roth's counsel. | Katz, Mychal J. | 189.00 |
| 06/06/2016 | 0.20 | Filed and served Case Management Report | Frustaci, Alana | 37.50 |
| 06/06/2016 | 0.40 | Calendered Case Management Report deadlines pursuant to 26(f) | Frustaci, Alana | 75.00 |
| 06/13/2016 | 0.70 | Reviewed the Court's Order granting in part and denying in part Roth's Motion to Dismiss; thereafter, revised/finalized the bank's Demand for Arbitration, consistent with the Court Order. | Katz, Mychal J. | 220.50 |
| 06/02/2016 | 0.80 | Work on review/analysis of the defendant's case management report revisions; telephone conference with counsel | Jensen, W. Glenn | 396.00 |
| 06/03/2016 | 0.80 | work on initial discovery related to the borrower's request to stay the lawsuit | Jensen, W. Glenn | 396.00 |
| 06/07/2016 | 0.50 | Work on the draft/revision of the supplemental filing regarding the stay and retention of jurisdiction | Jensen, W. Glenn | 247.50 |
| 06/13/2016 | 0.90 | Receive/review the Court order regarding the arbitration; work on process to start the arbitration | Jensen, W. Glenn | 445.50 |
| 06/14/2016 | 1.40 | Work on the demand to commence the arbitration; attention to the rules on the arbitration matter | Jensen, W. Glenn | 693.00 |
| 06/22/2016 | 0.40 | Revised/amended the Demand for Arbitration Form (re: description of dispute section). | Katz, Mychal J. | 126.00 |
| 06/28/2016 | 0.20 | Reviewed email from client (re: proposed settlement); thereafter, composed email to Roth's counsel extending settlement offer. | Katz, Mychal J. | 63.00 |
| 06/28/2016 | 0.50 | Confer with client on ████████████; confer with opposing counsel on the Roth settlement structure | Jensen, W. Glenn | 247.50 |
| 06/30/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (236.25) |
| 06/30/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Frustaci, Alana | (33.75) |
| 06/30/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (727.65) |
| | | | | 2,327.85 |

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (727.65) |
| Jensen, W. Glenn | Partner | 4.90 | 495.00 | 2,425.50 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (236.25) |
| Katz, Mychal J. | Partner | 2.50 | 315.00 | 787.50 |
| Frustaci, Alana | Paralegal | 0.00 | 0.00 | (33.75) |
| Frustaci, Alana | Paralegal | 0.60 | 187.50 | 112.50 |
| | | 8.00 | | 2,327.85 |

Costs

Total Invoice:   $2,327.85

Payments
08/24/2016      Check #   WR082316      Check Issued By:   Wire Rec'd from Regions Bank AN

2,327.85

$2,327.85

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

| REGIONS FINANCIAL CORPORATION | Date Opened:   07/22/2014 |
|---|---|
| 003322.0595   STEVEN A. ROTH | Date Closed: |
| Billing Attorney:   W. Glenn Jensen | |

**Invoice    1162333**
**Dated     8/30/16**

<u>Fees</u>

| Date | Hours | Description | Attorney | Amount |
|---|---|---|---|---|
| 07/05/2016 | 0.30 | Confer with client on ██████████; confer with opposing counsel on same | Jensen, W. Glenn | 148.50 |
| 07/07/2016 | 1.00 | Review the arbitration commercial rules and complete the package to initiate the claim against Roth | Jensen, W. Glenn | 495.00 |
| 07/08/2016 | 0.20 | Updated/finalized bank's Demand for Arbitration upon receipt of funds to initiate mandatory arbitration proceeding with American Arbitration Association. | Katz, Mychal J. | 63.00 |
| 07/12/2016 | 0.40 | Reviewed the American Arbitration Association's rules regarding exchange of exhibits/documents prior to the final hearing and responses to the Demand for Arbitration. | Katz, Mychal J. | 126.00 |
| 07/15/2016 | 0.30 | Reviewed correspondence from the American Arbitration Association (AAA) regarding initial case filing and deadlines. | Katz, Mychal J. | 94.50 |
| 07/15/2016 | 0.30 | Prepared responsive correspondence to M. Rivera at the American Arbitration Association (re: req'd administrative conference). | Katz, Mychal J. | 94.50 |
| 07/18/2016 | 0.60 | Prepared the bank's Checklist for Conflicts, per American Arbitration Association's requirements. | Katz, Mychal J. | 189.00 |
| 07/21/2016 | 0.60 | Mandatory telephonic administrative conference with American Arbitration Association rep. and Roth's counsel. | Katz, Mychal J. | 189.00 |
| 07/22/2016 | 0.50 | Received phone call from Roth's counsel (basis for Roth's cross-claim against Highland Medical and other guarantors, Roth's request for certain docs/info related to cross claim, basis for Roth's statute of limitations defense against bank, Roth's departure from subject medical practice, Roth's fraud claim and allegations in support thereof, etc.). | Katz, Mychal J. | 157.50 |
| 07/22/2016 | 1.30 | Attention to the AAA letter on commencement; work on the checklist for conflicts for the arbitration | Jensen, W. Glenn | 643.50 |
| 07/25/2016 | 1.30 | Work on the draft/revision for the case summary report to submit to arbitration | Jensen, W. Glenn | 643.50 |
| 07/26/2016 | 0.90 | Analyze issues regarding the defendant cross claims and ability to deny same as non-arbitrable claims | Jensen, W. Glenn | 445.50 |
| 07/29/2016 | 0.50 | Receive/review the answer and defenses; work on outline for discovery on defenses | Jensen, W. Glenn | 247.50 |
| 07/28/2016 | 2.70 | Review/analysis of Roth's Answer and 14 defenses to the bank's arbitration claim; performed legal research on Roth's equitable estoppel, laches, recoupment, failure to mitigate, lack of standing, waiver, and failure to join indispensable parties defenses. | Katz, Mychal J. | 850.50 |
| 07/29/2016 | 3.20 | Performed legal research on Roth's Statute of Limitations defense; reviewed case law dealing | Katz, Mychal J. | 1,008.00 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

---

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

---

with Fla. Stat. 95.051 (re: tolling of SOL for
as long as principal or interest pymts on made
on loan post-default, applicability of 95.051
to facts of this case, etc.).

| Date | Hours | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 07/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (712.80) |
| 07/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Jensen, W. Glenn | (74.25) |
| 07/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (274.05) |
| 07/31/2016 | 0.00 | LESS 30% COURTESY DISCOUNT | Katz, Mychal J. | (557.55) |
| | | | | 3,776.85 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (787.05) |
| Jensen, W. Glenn | Partner | 5.30 | 495.00 | 2,623.50 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (831.60) |
| Katz, Mychal J. | Partner | 8.80 | 315.00 | 2,772.00 |
| | | 14.10 | | 3,776.85 |

**Costs**

| Date | | Description | | Amount |
|---|---|---|---|---|
| 07/08/2016 | 1.00 | Overnight Delivery - Fed | Speth, Naadira | 15.69 |
| | | | | 15.69 |

Total Invoice:    $3,792.54

**Payments**

| 09/14/2016 | Check # | WR091316 | Check Issued By: | Wire Rec'd from Regions Bank AP | |
|---|---|---|---|---|---|
| | | | | | 3,792.54 |
| | | | | | $3,792.54 |

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**                              Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                                    Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice**   **1165167**
**Dated**     **9/27/16**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 08/01/2016 | 2.20 | Prepared the bank's First Set of Interrogatories and First Request for Production of Documents to Roth (re: 14 affirmative defenses, denials of bank's allegations). | Katz, Mychal J. | 693.00 |
| 08/02/2016 | 1.90 | Reviewed/analyzed the list of arbitrators (10) provided by the American Arbitration Association along with the arbitrators' qualifications/credentials in order to strike a few of the arbitrators from the list and rank the remainder in order of preference. | Katz, Mychal J. | 598.50 |
| 08/01/2016 | 1.00 | Attention to the filings from the association; work on selection of arbitrator | Jensen, W. Glenn | 495.00 |
| 08/02/2016 | 0.60 | Work on initial strike list and review of the proposed arbitrators | Jensen, W. Glenn | 297.00 |
| 08/04/2016 | 0.20 | Reviewed the American Arbitration Association's Rules regarding the number of strikes each party gets as to the list of proposed mediators. | Katz, Mychal J. | 63.00 |
| 08/04/2016 | 1.80 | Formulated/analyzed grounds for moving to strike all of Roth's affirmative defenses (14). | Katz, Mychal J. | 567.00 |
| 08/04/2016 | 0.60 | Work on preparation outline for discovery on the defenses | Jensen, W. Glenn | 297.00 |
| 08/08/2016 | 1.10 | Work on the preparation for discovery on the affirmative defenses | Jensen, W. Glenn | 544.50 |
| 08/10/2016 | 0.50 | Prepared the Arbitrator Selection Form required by the American Arbitration Association. | Katz, Mychal J. | 157.50 |
| 08/12/2016 | 0.50 | Confer with client on ████████████; work on finalizing the arbitration selection | Jensen, W. Glenn | 247.50 |
| 08/24/2016 | 0.80 | Work on the draft outline for discovery regarding the affirmative defenses | Jensen, W. Glenn | 396.00 |
| 08/29/2016 | 0.30 | Review/analysis of 3 letters from American Arbitration Association relating to appointment of arbitrator, arbitrator's compensation, and arbitrator's potential conflicts of interest. | Katz, Mychal J. | 94.50 |
| 08/29/2016 | 0.70 | Attention to correspondence from the arbitration | Jensen, W. Glenn | 346.50 |
| 08/31/2016 | 0.00 | Less 30% Discount | Katz, Mychal J. | (652.05) |
| 08/31/2016 | 0.00 | Less 30% Discount | Jensen, W. Glenn | (683.10) |
| 08/31/2016 | 0.00 | Less 30% Discount | Jensen, W. Glenn | (103.95) |
|  |  |  |  | 3,357.90 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (787.05) |
| Jensen, W. Glenn | Partner | 5.30 | 495.00 | 2,623.50 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (652.05) |
| Katz, Mychal J. | Partner | 6.90 | 315.00 | 2,173.50 |
|  |  | 12.20 |  | 3,357.90 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

Costs

|  | Total Invoice: | $3,357.90 |
| --- | --- | --- |

Payments

| 10/13/2016 | Check # | WR101216 | Check Issued By: | Wire Rec'd from Regions Bank AP | |
| --- | --- | --- | --- | --- | --- |
|  |  |  |  |  | 3,357.90 |
|  |  |  |  |  | $3,357.90 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**                          Date Opened:    07/22/2014
003322.0595   STEVEN A. ROTH                               Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice     1167927**
**Dated      10/25/16**

<u>Fees</u>

| Date | Hours | Description | Timekeeper | Amount |
|------|-------|-------------|------------|--------|
| 09/06/2016 | 0.60 | Receive/review the objection filed by opposing party to the arbitrator; work on response to same | Jensen, W. Glenn | 297.00 |
| 09/07/2016 | 0.80 | Prepared the quarterly Status Report, required by Court Order (re: status of arbitration proceedings). | Katz, Mychal J. | 252.00 |
| 09/08/2016 | 0.40 | Review/analysis of terms of Preliminary Scheduling Order (10 pgs) received from American Arbitration Association via email. | Katz, Mychal J. | 126.00 |
| 09/08/2016 | 0.20 | Composed responsive email to American Arbitration Association (re: preliminary hearing on Scheduling Order). | Katz, Mychal J. | 63.00 |
| 09/09/2016 | 0.20 | Filed Status Report in Federal Court | Frustaci, Alana | 37.50 |
| 09/07/2016 | 0.80 | Work on the draft/revision on the status report for filing with the federal court | Jensen, W. Glenn | 396.00 |
| 09/08/2016 | 1.40 | Work on issues regarding the case management and discovery preparation | Jensen, W. Glenn | 693.00 |
| 09/12/2016 | 1.60 | Prepared a proposed Scheduling Order/Table of Deadlines ahead of preliminary conference with arbitrator. | Katz, Mychal J. | 504.00 |
| 09/12/2016 | 1.00 | Prepared the bank's preliminary disclosures, per requirements of Scheduling Order. | Katz, Mychal J. | 315.00 |
| 09/22/2016 | 1.60 | Work on preparation for prelim hearing with the arbitrator; prepare the discovery to the judgment debtor | Jensen, W. Glenn | 792.00 |
| 09/23/2016 | 0.60 | Finalized preparations for the initial hearing with the arbitrator, reviewed defenses asserted by Roth. | Katz, Mychal J. | 189.00 |
| 09/23/2016 | 1.60 | Appeared for initial hearing with arbitrator. | Katz, Mychal J. | 504.00 |
| 09/23/2016 | 0.90 | Work on preparation for hearing; attend same with the arbitration | Jensen, W. Glenn | 445.50 |
| 09/26/2016 | 0.60 | Review/analysis of Scheduling Order entered by arbitrator. | Katz, Mychal J. | 189.00 |
| 09/26/2016 | 1.10 | Attention to issues regarding the scheduling order; work on issues for discovery | Jensen, W. Glenn | 544.50 |
| 09/26/2016 | 0.40 | Ordered Certified copies of Articles of Merger with the Alabama Secretary of State- AmSouth to Regions Bank. | Frustaci, Alana | 75.00 |
| 09/29/2016 | 0.80 | Receive/review/assemble documents regarding the arbitration | Jensen, W. Glenn | 396.00 |
| 09/30/2016 | 0.20 | Phone and email correspondence with M. Walker (re: docs to be produced by bank per arbitrator's Order). | Katz, Mychal J. | 63.00 |
| 09/30/2016 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (950.40) |
| 09/30/2016 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (118.80) |
| 09/30/2016 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (642.60) |
| 09/30/2016 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (18.90) |
| 09/30/2016 | 0.00 | Less 30% Courtesy Discount | Frustaci, Alana | (33.75) |
| | | | | 4,117.05 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**                          Date Opened:    07/22/2014
003322.0595   STEVEN A. ROTH                               Date Closed:

Billing Attorney:   W. Glenn Jensen

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (1,069.20) |
| Jensen, W. Glenn | Partner | 7.20 | 495.00 | 3,564.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (661.50) |
| Katz, Mychal J. | Partner | 7.00 | 315.00 | 2,205.00 |
| Frustaci, Alana | Paralegal | 0.00 | 0.00 | (33.75) |
| Frustaci, Alana | Paralegal | 0.60 | 187.50 | 112.50 |
| | | 14.80 | | 4,117.05 |

Costs

Total Invoice:        $4,117.05

Payments
11/29/2016        Check #     WR112816      Check Issued By:    Wire Rec'd from Regions Bank AP

4,117.05

$4,117.05

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

| **REGIONS FINANCIAL CORPORATION** | Date Opened:   07/22/2014 |
| 003322.0595   STEVEN A. ROTH | Date Closed: |

Billing Attorney:   W. Glenn Jensen

**Invoice**    **1170452**
**Dated**     **11/15/16**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|------|-------|-------------|------------|--------|
| 10/04/2016 | 0.40 | Reviewed several items of correspondence from American Arbitration Association - re: Notice of Hearing, arbitrator's requested fees/compensation, scheduling order. | Katz, Mychal J. | 126.00 |
| 10/04/2016 | 1.30 | Attention to the materials from the arbitration association; telephone conference with client; work on the direct document exchange | Jensen, W. Glenn | 643.50 |
| 10/05/2016 | 2.10 | Work on issues with the document exchange production and litigation hold; participate in call with legal department | Jensen, W. Glenn | 1,039.50 |
| 10/05/2016 | 0.90 | Prepared litigation hold template for file | Katz, Mychal J. | 283.50 |
| 10/06/2016 | 1.90 | Prepared a risk analysis for client regarding Roth's defenses (re: likelihood of prevailing on each defense, whether discovery is needed, whether issues/defenses can be narrowed via summary judgment). | Katz, Mychal J. | 598.50 |
| 10/10/2016 | 3.60 | Review/analysis of docs previously provided by bank (Doc. Nos. 1 - 1,257) - reviewed docs for privilege/confidentiality ahead of preparing privilege log. | Katz, Mychal J. | 1,134.00 |
| 10/11/2016 | 3.80 | Prepared a Privilege Log for the docs previously provided by bank (Doc. Nos. 1 - 1,257). | Katz, Mychal J. | 1,197.00 |
| 10/17/2016 | 2.00 | Review/analyze documents for privilege and work product | Jensen, W. Glenn | 990.00 |
| 10/19/2016 | 0.90 | Review/analysis of second batch of responsive docs received from bank - reviewed docs for privilege, etc. | Katz, Mychal J. | 283.50 |
| 10/19/2016 | 0.80 | Revised/updated the bank's privilege log to include add'l privileged docs within the second batch of responsive docs received from bank. | Katz, Mychal J. | 252.00 |
| 10/19/2016 | 0.30 | Revised/finalized the bank's Initial Witness Disclosures required under arbitrator's Scheduling Order. | Katz, Mychal J. | 94.50 |
| 10/20/2016 | 1.10 | Review/analysis of docs produced by Roth, per arbitrator's Order. | Katz, Mychal J. | 346.50 |
| 10/20/2016 | 1.20 | Supplemented docs provided by bank to include add'l responsive docs (forbearances, settlement agreement, sale contrcat, etc.), revised/completed bank's Privilege Log. | Katz, Mychal J. | 378.00 |
| 10/21/2016 | 0.20 | Email correspondence with Roth's counsel (re: exchange of responsive docs and Initial Witness Disclosures). | Katz, Mychal J. | 63.00 |
| 10/21/2016 | 0.20 | Uploaded the bank's Initial Witness Disclosures to the AAA's Webfile, per arbitrator's order. | Katz, Mychal J. | 63.00 |
| 10/24/2016 | 0.70 | Revised/finalized First Set of Interrogatories and First Request for Production of Documents to Roth (re: his defenses, denials of bank's allegations). | Katz, Mychal J. | 220.50 |
| 10/25/2016 | 0.30 | Analysis of potential Motion to Strike Roth's affirmative defenses in light of documents | Katz, Mychal J. | 94.50 |

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595  STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:  W. Glenn Jensen

produced in support of alleged defenses.

| Date | Hours | | Timekeeper | Amount |
|---|---|---|---|---|
| 10/10/2016 | 1.70 | | Goode, Laura | 229.50 |
| 10/18/2016 | 1.00 | | Goode, Laura | 135.00 |
| 10/19/2016 | 1.00 | | Goode, Laura | 135.00 |
| 10/31/2016 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (1,540.35) |
| 10/31/2016 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (801.90) |
| 10/31/2016 | 0.00 | Less 30% Courtesy Discount | Goode, Laura | (149.85) |
| | | | | 5,814.90 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (801.90) |
| Jensen, W. Glenn | Partner | 5.40 | 495.00 | 2,673.00 |
| Goode, Laura | PracticeSupport | 0.00 | 0.00 | (149.85) |
| Goode, Laura | PracticeSupport | 3.70 | 135.00 | 499.50 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (1,540.35) |
| Katz, Mychal J. | Partner | 16.30 | 315.00 | 5,134.50 |
| | | 25.40 | | 5,814.90 |

Costs

| Date | Qty | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 09/27/2016 | 1.00 | Filing Fee | Jensen, W. Glenn | 12.50 |
| 09/27/2016 | 1.00 | Filing Fee | Jensen, W. Glenn | 32.50 |
| 10/21/2016 | 1.00 | Overnight Delivery - Fed | Hibbert, Yvonne | 10.51 |
| | | | | 55.51 |

Total Invoice:  $5,870.41

Payments

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2016 | Check # | WR121916 | Check Issued By: | Wire rec from Regions | |
| | | | | | 5,870.41 |
| | | | | | $5,870.41 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

---

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice**   **1171050**
**Dated**     **11/28/16**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 11/02/2016 | 1.50 | Review/analyze the documents from the defendant; prepare analysis of same to client | Jensen, W. Glenn | 742.50 |
| 11/14/2016 | 0.50 | Work on expert issue retention regarding the arbitration | Jensen, W. Glenn | 247.50 |
| 11/21/2016 | 0.20 | Email correspondence with Roth's counsel (re: Roth's non-pymt of arbitration fees, stipulation to Final Judgment). | Katz, Mychal J. | 63.00 |
| 11/16/2016 | 0.50 | Confer with counsel on possible settlement; assemble and distribute the financial forms required for settlement | Jensen, W. Glenn | 247.50 |
| 11/21/2016 | 1.50 | Work on preparation for ESI case management order regarding discovery | Jensen, W. Glenn | 742.50 |
| 11/22/2016 | 0.50 | Reviewed Roth's responses/objections to the bank's interrogatories and requests for production of documents. | Katz, Mychal J. | 157.50 |
| 11/22/2016 | 1.30 | Analysis of likelihood of prevailing on summary judgment (w/out need for final evidentiary hearing) in light of Roth's discovery responses, and terms of loan docs and binding FL law. | Katz, Mychal J. | 409.50 |
| 11/22/2016 | 0.50 | Began preparing the bank's Motion for Final Summary Judgment and corresponding Affidavit in support thereof. | Katz, Mychal J. | 157.50 |
| 11/23/2016 | 1.80 | Continued preparing the bank's Motion for Final Summary Judgment (undisputed facts, law on SJ, law on guarantees), and corresponding Affidavit in support thereof. | Katz, Mychal J. | 567.00 |
| 11/23/2016 | 1.70 | Legal research - re: no assignment of Roth's guaranty in favor of bank is necessary b/c bank acquired his guaranty via a merger with AmSouth. | Katz, Mychal J. | 535.50 |
| 11/28/2016 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (594.00) |
| 11/28/2016 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (567.00) |
| | | | | 2,709.00 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (594.00) |
| Jensen, W. Glenn | Partner | 4.00 | 495.00 | 1,980.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (567.00) |
| Katz, Mychal J. | Partner | 6.00 | 315.00 | 1,890.00 |
| | | 10.00 | | 2,709.00 |

Costs

Total Invoice:        $2,709.00

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

---

**REGIONS FINANCIAL CORPORATION**                          Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                               Date Closed:

Billing Attorney:   W. Glenn Jensen

---

<u>Payments</u>
12/30/2016          Check #     WR123016       Check Issued By:     Wire Rec'd from Regions Bank AP

|  |  |
|---|---|
|  | 2,709.00 |
|  | $2,709.00 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**                          Date Opened:    07/22/2014
003322.0595   STEVEN A. ROTH                               Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice**     **1172908**
**Dated**       **12/12/16**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 11/09/2016 | 0.10 | Review of arbitrator's supplemental disclosure. | Katz, Mychal J. | 31.50 |
| 11/22/2016 | 0.80 | Attention to the defendants responses to the bank's RTP and interrogatories | Jensen, W. Glenn | 396.00 |
| 11/28/2016 | 0.80 | work on supplemental discovery to the defendant | Jensen, W. Glenn | 396.00 |
| 11/28/2016 | 6.00 | Continued preparing the bank's Motion for Final Summary Judgment (arguments to refute first, second, third, fourth, fifth and sixth affirmative defenses and case law in support; governing terms of Roth guaranty and how they negate many defenses). | Katz, Mychal J. | 1,890.00 |
| 11/29/2016 | 3.90 | Continued preparing the bank's Motion for Final Summary Judgment (arguments to refute sixth, seventh, eighth, ninth, tenth and eleventh affirmative defenses and case law in support). | Katz, Mychal J. | 1,228.50 |
| 11/30/2016 | 1.00 | Continued preparing the bank's Motion for Final Summary Judgment (arguments to refute eleventh and twelfth affirmative defenses and case law in support). | Katz, Mychal J. | 315.00 |
| 11/30/2016 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (9.45) |
| 11/30/2016 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (1,030.05) |
| 11/30/2016 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (118.80) |
| 11/30/2016 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (118.80) |
|  |  |  |  | 2,979.90 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (237.60) |
| Jensen, W. Glenn | Partner | 1.60 | 495.00 | 792.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (1,039.50) |
| Katz, Mychal J. | Partner | 11.00 | 315.00 | 3,465.00 |
|  |  | 12.60 |  | 2,979.90 |

Costs

Total Invoice:    $2,979.90

Payments

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 01/16/2017 | Check # | WR011317 | Check Issued By: | Wire Rec'd from Regions Bank AP | |
|  |  |  |  |  | 2,979.90 |
|  |  |  |  |  | $2,979.90 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

| REGIONS FINANCIAL CORPORATION<br>003322.0595  STEVEN A. ROTH | Date Opened:   07/22/2014<br>Date Closed: |
| --- | --- |
| Billing Attorney:  W. Glenn Jensen | |

**Invoice**    **1176435**
**Dated**       **1/16/17**

Fees

| Date | Hours | Description | Attorney | Amount |
| --- | --- | --- | --- | --- |
| 12/01/2016 | 4.20 | Completed the bank's Motion for Final Summary Judgment and the corresponding Affidavit in support; verified/prepared all exhibits to be filed in support of the Motion and the Affidavit. | Katz, Mychal J. | 1,323.00 |
| 12/02/2016 | 2.30 | Prepared all case law relied upon by bank in Motion for Final Summary Judgment for review by arbitrator (approx. 25 cases) - cited relevant sections in cases, etc. | Katz, Mychal J. | 724.50 |
| 12/06/2016 | 1.60 | receive/review the record evidence to prepare dispositive motion on the pleadings | Jensen, W. Glenn | 792.00 |
| 12/06/2016 | 1.70 | Work on finalizing the draft of the affidavit and summary judgment evidence | Jensen, W. Glenn | 841.50 |
| 12/06/2016 | 2.50 | Prepared a proposed Order on electronically stored information and confidential materials, per arbitrator's case mgmt order. | Katz, Mychal J. | 787.50 |
| 12/06/2016 | 1.80 | Reviewed correspondence from AAA (re: Roth's failure to make initial pymt to AAA); thereafter, reviewed arbitration rules cited by AAA (57 and 58) to determine bank's rights and remedies in light of Roth's non-pymt; formulated relief to be sought by bank based on applicable arbitration rules. | Katz, Mychal J. | 567.00 |
| 12/07/2016 | 1.40 | Review/analysis of Roth's personal financial statement, bank account/credit card statements, 2015 tax return, and written responses to bank's request for financial info/docs. | Katz, Mychal J. | 441.00 |
| 12/07/2016 | 2.20 | Prepared a Motion for Sanctions against Roth. | Katz, Mychal J. | 693.00 |
| 12/07/2016 | 1.00 | Revised/updated bank's Motion for Final Summary Judgment and corresponding Affidavit after calculating amount due on loan as of 12/8/16, based on per diem rate of interest. | Katz, Mychal J. | 315.00 |
| 12/08/2016 | 0.20 | Good-faith conference with Roth's counsel (re: bank's Motion for Sanctions and Motion for Final Summary Judgment). | Katz, Mychal J. | 63.00 |
| 12/09/2016 | 0.50 | Filed the bank's Motion for Sanctions and Motion for Final Summary Judgment (and all exhibits) with the American Arbitration Association. | Katz, Mychal J. | 157.50 |
| 12/09/2016 | 2.20 | Draft hyper linked chart of legal authority cited in Motion for Final Summary Judgment for Arbitrator | Frustaci, Alana | 412.50 |
| 12/07/2016 | 1.70 | work on preparing the motion for sanctions due to failure to make arbitration payments; continue to draft/revise the affidavit and motion for summary judgment | Jensen, W. Glenn | 841.50 |
| 12/08/2016 | 0.80 | receive/review financials from Roth; work on case management | Jensen, W. Glenn | 396.00 |
| 12/12/2016 | 0.10 | Email correspondence with AAA (re: hearing on bank's Motion for Final Summary Judgment). | Katz, Mychal J. | 31.50 |
| 12/12/2016 | 0.60 | Work on assembling of case authority for | Jensen, W. Glenn | 297.00 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

| | | | | |
|---|---|---|---|---|
| | | arbitration and prepare for hearing on same | | |
| 12/13/2016 | 0.60 | Initial preparations for hearing on the summary judgment motion | Jensen, W. Glenn | 297.00 |
| 12/14/2016 | 1.60 | Began preparing for the hearing on the bank's Motion for Final Summary Judgment and Motion for Sanctions. | Katz, Mychal J. | 504.00 |
| 12/14/2016 | 1.50 | Prepared a proposed Final Summary Judgment, reviewed billing invoices to include all atty's fees and costs incurred by bank. | Katz, Mychal J. | 472.50 |
| 12/15/2016 | 1.80 | Continued preparing for the hearing on the bank's Motion for Final Summary Judgment and Motion for Sanctions. | Katz, Mychal J. | 567.00 |
| 12/16/2016 | 0.30 | Composed correspondence to the AAA (re: bank's Objection to Roth's counsel's withdrawal and request for stay of proceedings). | Katz, Mychal J. | 94.50 |
| 12/16/2016 | 0.80 | Reviewed Roth's counsel's letter to AAA (objection to AAA considering bank's Motion for Summary Judgment against Roth based on terms of Scheduling Order); composed responsive correspondence to AAA explaining why it is proper for AAA to consider bank's Motion for Sanctions and Motion for Summary Judgment. | Katz, Mychal J. | 252.00 |
| 12/16/2016 | 1.80 | Reviewed all case law (25+ cases) in support of bank's Motion for Final Summary Judgment, in preparation for hearing on Motion. | Katz, Mychal J. | 567.00 |
| 12/19/2016 | 1.90 | Prepared a Limited Objection to Roth's counsel's Motion to Withdraw. | Katz, Mychal J. | 598.50 |
| 12/19/2016 | 0.20 | Email correspondence to arbitrator regarding improper ex parte communication from Roth to arbitrator. | Katz, Mychal J. | 63.00 |
| 12/19/2016 | 0.20 | Filed Regions Limited Objection to Defendant's Counsel's Motion to Withdraw | Frustaci, Alana | 37.50 |
| 12/22/2016 | 1.50 | Began performing legal research (re: bank's rights/remedies in light of arbitrator suspending arbitration proceedings due to Roth's failure to pay his share of arbitration fees). | Katz, Mychal J. | 472.50 |
| 12/23/2016 | 1.80 | Completed legal research (re: bank's rights/remedies in light of arbitrator suspending arbitration proceedings due to Roth's failure to pay his share of arbitration fees); review/analysis of research findings. | Katz, Mychal J. | 567.00 |
| 12/22/2016 | 0.20 | Reviewed arbitrator's Order suspending arbitration proceedings, along with arbitration rules cited therein. | Katz, Mychal J. | 63.00 |
| 12/23/2016 | 0.50 | Began preparing bank's Motion to Reopen federal district court case. | Katz, Mychal J. | 157.50 |
| 12/27/2016 | 2.50 | Completed the bank's Motion to Reopen federal district court case. | Katz, Mychal J. | 787.50 |
| 12/31/2016 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (3,080.70) |
| 12/31/2016 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (1,039.50) |
| 12/31/2016 | 0.00 | Less 30% Courtesy Discount | Frustaci, Alana | (135.00) |
| | | | | 9,928.80 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (1,039.50) |
| Jensen, W. Glenn | Partner | 7.00 | 495.00 | 3,465.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (3,080.70) |
| Katz, Mychal J. | Partner | 32.60 | 315.00 | 10,269.00 |
| Frustaci, Alana | Paralegal | 0.00 | 0.00 | (135.00) |
| Frustaci, Alana | Paralegal | 2.40 | 187.50 | 450.00 |
| | | 42.00 | | 9,928.80 |

Costs

Total Invoice:   $9,928.80

Payments
02/20/2017       Check #    WR021717    Check Issued By:    Wire Rec'd from Regions Bank AP

9,928.80
$9,928.80

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice**   **1180046**
**Dated**   **2/21/17**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|------|-------|-------------|------------|--------|
| 01/03/2017 | 0.50 | Reviewed American Arbitration Association Rules to determine if bank is entitled to refund of fees paid to AAA, and if so, the amount of the refund based on status of case. | Katz, Mychal J. | 157.50 |
| 01/12/2017 | 0.20 | Reviewed correspondence from Roth to AAA, and AAA's response to Roth. | Katz, Mychal J. | 63.00 |
| 01/16/2017 | 1.00 | Revised/completed bank's Motion to Lift Stay and Reopen federal court case due to Roth's failure to pay his share of arbitration fees. | Katz, Mychal J. | 315.00 |
| 01/20/2017 | 0.70 | Began preparing bank's Motion for Attorney's Fees and Costs. | Katz, Mychal J. | 220.50 |
| 01/23/2017 | 2.90 | Continued preparing bank's Motion for Attorney's Fees and Costs, Affidavit of Fees and Costs, and Bill of Costs. | Katz, Mychal J. | 913.50 |
| 01/17/2017 | 1.30 | Work on the draft/revision on the motion to terminate the arbitration and request the federal court assume jurisdiction over the dispute | Jensen, W. Glenn | 643.50 |
| 01/19/2017 | 1.20 | Began preparing bank's Motion for Final Summary Judgment to be filed in federal district court action. | Katz, Mychal J. | 378.00 |
| 01/20/2017 | 3.60 | Completed bank's Motion for Final Summary Judgment to be filed in federal district court action; prepared Affidavit in support of Motion. | Katz, Mychal J. | 1,134.00 |
| 01/25/2017 | 0.90 | Work on preparation for updated case management report in federal court | Jensen, W. Glenn | 445.50 |
| 01/25/2017 | 1.60 | receive/review the discovery responses from the defendant | Jensen, W. Glenn | 792.00 |
| 01/31/2017 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (954.45) |
| 01/31/2017 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (564.30) |
| | | | | 3,543.75 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|--------------------|-------|-------|------|--------|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (564.30) |
| Jensen, W. Glenn | Partner | 3.80 | 495.00 | 1,881.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (954.45) |
| Katz, Mychal J. | Partner | 10.10 | 315.00 | 3,181.50 |
| | | 13.90 | | 3,543.75 |

Costs

Total Invoice:   $3,543.75

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**                                    Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                                         Date Closed:

Billing Attorney:   W. Glenn Jensen

<u>Payments</u>
03/08/2017          Check #     WR030717      Check Issued By:     Wire Rec'd from Regions Bank AP

                                                                                     3,543.75
                                                                                   $3,543.75

Including Payment Information & *Unbilled*
Ran on:  2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595  STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:  W. Glenn Jensen

**Invoice**   **1181414**
**Dated**     **3/8/17**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|------|-------|-------------|------------|--------|
| 02/02/2017 | 1.10 | Revised/completed the bank's Motion to Reopen the federal district court lawsuit after receiving/reviewing the arbitrator's Order Terminating Arbitration; emailed Motion to Roth for review as required under Local Rules. | Katz, Mychal J. | 346.50 |
| 02/02/2017 | 0.20 | Email correspondence with American Arbitration Association concerning funds to be refunded to the bank following the arbitrator's termination of the arbitration proceedings. | Katz, Mychal J. | 63.00 |
| 02/02/2017 | 0.20 | Filed Plaintiff's Motion to Lift Stay and Reopen Case with Supporting Memorandum of Law in Federal Court case | Frustaci, Alana | 37.50 |
| 02/02/2017 | 0.20 | Submitted filed Motion to Lift Stay and Reopen Case with Supporting Memorandum of Law to Defendant via U.S. Mail | Frustaci, Alana | 37.50 |
| 02/02/2017 | 0.10 | Submitted filed Motion to Lift Stay and Reopen Case with Supporting Memorandum of Law to Defendant via E-mail | Frustaci, Alana | 18.75 |
| 02/06/2017 | 0.50 | Prepared a Supplement to the certificate of good faith conference in the bank's Motion to Reopen Case and Lift Stay. | Katz, Mychal J. | 157.50 |
| 02/01/2017 | 1.80 | Work on reinstatement of lawsuit and preparation for summary judgment | Jensen, W. Glenn | 891.00 |
| 02/08/2017 | 0.20 | Filed Supplement to Certificate of Good Faith Conference in Plaintiff's Motion to Lift Stay and Reopen Case with Supporting Memorandum of Law | Frustaci, Alana | 37.50 |
| 02/08/2017 | 0.20 | Served Supplement to Certificate of Good Faith Conference in Plaintiff's Motion to Lift Stay and Reopen Case with Supporting Memorandum of Law to Defendant via U.S. Mail and Email. | Frustaci, Alana | 37.50 |
| 02/06/2017 | 0.60 | Work on issues regarding the case management | Jensen, W. Glenn | 297.00 |
| 02/13/2017 | 0.20 | Email correspondence with American Arbitration Association regarding refund due to Regions Bank. | Katz, Mychal J. | 63.00 |
| 02/27/2017 | 2.20 | Reviewed bank's billing invoices for privilege/redaction; thereafter, completed Motion for Attorney's Fees and Costs and supporting Affidavit; calculated amount of fees and costs due to bank after courtesy discount. | Katz, Mychal J. | 693.00 |
| 02/28/2017 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (189.00) |
| 02/28/2017 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (207.90) |
| 02/28/2017 | 0.00 | Less 30% Courtesy Discount | Frustaci, Alana | (50.63) |
| 02/28/2017 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (356.40) |
| | | | | 1,875.82 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**          Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                          Date Closed:

Billing Attorney:   W. Glenn Jensen

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (356.40) |
| Jensen, W. Glenn | Partner | 2.40 | 495.00 | 1,188.00 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (396.90) |
| Katz, Mychal J. | Partner | 4.20 | 315.00 | 1,323.00 |
| Frustaci, Alana | Paralegal | 0.00 | 0.00 | (50.63) |
| Frustaci, Alana | Paralegal | 0.90 | 187.50 | 168.75 |
| | | 7.50 | | 1,875.82 |

Costs

| 02/16/2017 | 3.00 | Copy Charges | Hibbert, Yvonne | 0.00 |
|---|---|---|---|---|
| | | | | 0.00 |

Total Invoice:    $1,875.82

Payments

| 04/12/2017 | Check # | WR041117 | Check Issued By: | Wire Rec'd from Regions Bank AP | 1,875.82 |
|---|---|---|---|---|---|
| | | | | | $1,875.82 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**                          Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                               Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice    1184866**
**Dated     4/13/17**

Fees

| | | | | |
|---|---|---|---|---|
| 03/07/2017 | 0.50 | Attention to the case management report and prepare order regarding compliance with same | Jensen, W. Glenn | 247.50 |
| 03/31/2017 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (74.25) |
| | | | | 173.25 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (74.25) |
| Jensen, W. Glenn | Partner | 0.50 | 495.00 | 247.50 |
| | | 0.50 | | 173.25 |

Costs

| | | | | |
|---|---|---|---|---|
| 03/03/2017 | 1.00 | Overnight Delivery - Fed | Hibbert, Yvonne | 7.93 |
| | | | | 7.93 |

|  |  |
|---|---|
| Total Invoice: | $181.18 |

Payments

| | | | | | |
|---|---|---|---|---|---|
| 04/26/2017 | Check # | WR042517 | Check Issued By: | Wire rec from Regions Bank | |
| | | | | | 181.18 |
| | | | | | $181.18 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:    07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice     1187360**
**Dated       5/10/17**

Fees

| Date | | | | | |
|---|---|---|---|---|---|
| 04/07/2017 | 0.80 | Work on the motion to dispense with the case management requirements | Jensen, W. Glenn | | 396.00 |
| 04/30/2017 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | | (118.80) |
| | | | | | 277.20 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (118.80) |
| Jensen, W. Glenn | Partner | 0.80 | 495.00 | 396.00 |
| | | 0.80 | | 277.20 |

Costs

Total Invoice:      $277.20

Payments

| 05/24/2017 | Check # | WR052317 | Check Issued By: | Wire Rec'd from Regions Bank AP | |
|---|---|---|---|---|---|
| | | | | | 277.20 |
| | | | | | $277.20 |

orts\Elite 38 Reports\Most Requested\Client&Matter\FLHOASummary.rpt

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**                                 Date Opened:    07/22/2014
003322.0595  STEVEN A. ROTH                                        Date Closed:

Billing Attorney:  W. Glenn Jensen

**Invoice**    **1191967**
**Dated**      **6/22/17**

Fees

| | | | | |
|---|---|---|---|---|
| 05/04/2017 | 0.20 | Review/analysis of Court Order granting bank's Motion to Lift Stay and Reopen federal case. | Katz, Mychal J. | 63.00 |
| 05/04/2017 | 0.20 | Email correspondence to Steven Roth (re: amended Case Mgmt Report). | Katz, Mychal J. | 63.00 |
| 05/04/2017 | 1.10 | Prepared an Amended Case Mgmt Order, as required by Court Order. | Katz, Mychal J. | 346.50 |
| 05/09/2017 | 1.00 | Review/analysis of status of district court case following court's entry of Order reopening case; strategy for pursuing summary judgment ASAP against Roth, analysis of any potential roadblocks for doing so. | Katz, Mychal J. | 315.00 |
| 05/10/2017 | 2.30 | Revised/updated the bank's Motion for Final Summary Judgment and Affidavit in support thereof; verified all exhibits to be filed in support of Motion. | Katz, Mychal J. | 724.50 |
| 05/16/2017 | 0.20 | Composed email correspondence to Roth (re: amended Case Mgmt Report). | Katz, Mychal J. | 63.00 |
| 05/04/2017 | 0.80 | Attention to the order lifting the stay; work on preparation for case management | Jensen, W. Glenn | 396.00 |
| 05/05/2017 | 0.80 | Continue to work on the draft/revision on the case management report | Jensen, W. Glenn | 396.00 |
| 05/09/2017 | 0.70 | attention to case management issue; work on outline for draft of disposition of lawsuit | Jensen, W. Glenn | 346.50 |
| 05/11/2017 | 3.10 | Work on the draft/revision on the pleadings regarding the summary judgment motion and supporting exhibits with legal memorandum | Jensen, W. Glenn | 1,534.50 |
| 05/15/2017 | 1.10 | Finalize the draft/revision on the bank's summary judgment motion with affidavit and exhibits | Jensen, W. Glenn | 544.50 |
| 05/19/2017 | 0.70 | Work on preparations for case management and revisions to case management order | Jensen, W. Glenn | 346.50 |
| 05/22/2017 | 1.00 | Finalize the draft/revision on the amended case management order/report | Jensen, W. Glenn | 495.00 |
| 05/22/2017 | 1.20 | Revised and finalized the Amended Case Mgmt Order required by court order after Roth refused to provide any input/feedback despite multiple written requests. | Katz, Mychal J. | 378.00 |
| 05/23/2017 | 1.00 | Work on preparation for Rule 16f meeting with defendant | Jensen, W. Glenn | 495.00 |
| 05/30/2017 | 0.40 | Review/analysis of Court's Case Management and Scheduling Order (15 pgs). | Katz, Mychal J. | 126.00 |
| 05/30/2017 | 0.20 | Prepared correspondence to Roth (re: court-ordered mediation, selection of mediator). | Katz, Mychal J. | 63.00 |
| 05/30/2017 | 0.60 | Finalized bank's Motion for Final Summary Judgment, Affidavit, and all exhibits for filing with the Court. | Katz, Mychal J. | 189.00 |
| 05/30/2017 | 1.30 | Attention to the case management deadlines in order; work on preparations for the filing on summary judgment | Jensen, W. Glenn | 643.50 |
| 05/31/2017 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (699.30) |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

---

**REGIONS FINANCIAL CORPORATION**                                    Date Opened:    07/22/2014
003322.0595   STEVEN A. ROTH                                          Date Closed:

Billing Attorney:   W. Glenn Jensen

---

| 05/31/2017 | 0.00 | Less 30% Courtesy Discount | | Jensen, W. Glenn | (1,366.20) |
| 05/31/2017 | 0.00 | Less 30% Courtesy Discount | | Jensen, W. Glenn | (193.05) |
| | | | | | 5,269.95 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (1,559.25) |
| Jensen, W. Glenn | Partner | 10.50 | 495.00 | 5,197.50 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (699.30) |
| Katz, Mychal J. | Partner | 7.40 | 315.00 | 2,331.00 |
| | | 17.90 | | 5,269.95 |

Costs

Total Invoice:    $5,269.95

Payments
07/26/2017        Check #    WR072517        Check Issued By:    Wire rec from Regions Bank

5,269.95

$5,269.95

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice**   **1194844**
**Dated**   **7/27/17**

Fees

| | | | | |
|---|---|---|---|---|
| 06/05/2017 | 0.50 | Prepared the Notice of Mediation, per Case Mgmt Order. | Katz, Mychal J. | 157.50 |
| 06/30/2017 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (47.25) |
| | | | | 110.25 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (47.25) |
| Katz, Mychal J. | Partner | 0.50 | 315.00 | 157.50 |
| | | 0.50 | | 110.25 |

Costs

Total Invoice:   $110.25

Payments

| | | | | | |
|---|---|---|---|---|---|
| 08/30/2017 | Check # | WR082917 | Check Issued By: | Wire rec from Regions Bank | |
| | | | | | 110.25 |
| | | | | | $110.25 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

---

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

---

**Invoice   1200167**
**Dated   9/25/17**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|------|------|-------------|-----------|--------|
| 08/08/2017 | 2.10 | Prepared the First Set of Interrogatories in aid of execution, and First Request for Production of Documents in aid of execution to Roth. | Katz, Mychal J. | 661.50 |
| 08/09/2017 | 0.30 | Review/analysis of Roth's personal guaranty ███████ | Katz, Mychal J. | 94.50 |
| 08/09/2017 | 1.80 | Revised/updated the bank's Motion for Fees and Costs, and the corresponding Affidavit to include fees/costs incurred from March through August 2017. | Katz, Mychal J. | 567.00 |
| 08/02/2017 | 0.90 | Attention to the order on the reply on opposition to summary judgment; work on issues regarding case management | Jensen, W. Glenn | 445.50 |
| 08/31/2017 | 0.00 | Less 30% Courtesy Discount | Katz, Mychal J. | (396.90) |
| 08/31/2017 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (133.65) |
| | | | | 1,237.95 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|--------------------|-------|-------|------|--------|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (133.65) |
| Jensen, W. Glenn | Partner | 0.90 | 495.00 | 445.50 |
| Katz, Mychal J. | Partner | 0.00 | 0.00 | (396.90) |
| Katz, Mychal J. | Partner | 4.20 | 315.00 | 1,323.00 |
| | | 5.10 | | 1,237.95 |

Costs

Total Invoice:   $1,237.95

Payments

| Date | | | | | Amount |
|------|--|--|--|--|--------|
| 10/11/2017 | Check # | WR101017 | Check Issued By: | Wire Rec'd from Regions Bank AP | 1,237.95 |
| | | | | | $1,237.95 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

**Invoice**   **1207869**
**Dated**    **12/14/17**

Fees

| | | | | |
|---|---|---|---|---|
| 11/30/2017 | 0.80 | Attention to case management issues | Jensen, W. Glenn | 396.00 |
| 11/30/2017 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (118.80) |
| | | | | 277.20 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (118.80) |
| Jensen, W. Glenn | Partner | 0.80 | 495.00 | 396.00 |
| | | 0.80 | | 277.20 |

Costs

Total Invoice:        $277.20

Payments

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2017 | Check # | Wr122717 | Check Issued By: | Wire rec from Regions Bank | |
| | | | | | 277.20 |
| | | | | | $277.20 |

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

---

**REGIONS FINANCIAL CORPORATION**                          Date Opened:   07/22/2014
003322.0595   STEVEN A. ROTH                               Date Closed:

Billing Attorney:   W. Glenn Jensen

---

**Invoice   1211470**
**Dated    1/26/18**

Fees

| Date | Hours | Description | Timekeeper | Amount |
|------|-------|-------------|------------|--------|
| 12/05/2017 | 0.50 | Draft proposed motion to withdraw for Mychal Katz. | Malani, M. Robert | 172.50 |
| 12/06/2017 | 0.50 | Attention to issues regarding case management | Jensen, W. Glenn | 247.50 |
| 12/31/2017 | 0.00 | Less 30% Courtesy Discount | Malani, M. Robert | (51.75) |
| 12/31/2017 | 0.00 | Less 30% Courtesy Discount | Jensen, W. Glenn | (74.25) |
|  |  |  |  | 294.00 |

| Timekeeper Summary | Title | Hours | Rate | Amount |
|--------------------|-------|-------|------|--------|
| Jensen, W. Glenn | Partner | 0.00 | 0.00 | (74.25) |
| Jensen, W. Glenn | Partner | 0.50 | 495.00 | 247.50 |
| Malani, M. Robert | Associate | 0.00 | 0.00 | (51.75) |
| Malani, M. Robert | Associate | 0.50 | 345.00 | 172.50 |
|  |  | 1.00 |  | 294.00 |

Costs

Total Invoice:   $294.00

Payments
02/08/2018     Check #    WR020718     Check Issued By:     Wire Rec'd from Regions Bank AP

294.00

$294.00

Including Payment Information & *Unbilled*
Ran on:   2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595  STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:  W. Glenn Jensen

*Unbilled Time (Released from DTE)*

| | | | | |
|---|---|---|---|---|
| 01/15/2018 | 3.60 | Begin drafting pre-mediation statement to mediator Mark Walker. | Malani, M. Robert | 1,242.00 |
| 01/15/2018 | 3.50 | Review loan documents, pleadings and pleadings in the related Arbitration in preparation for drafting pre-mediation statement to mediator Mark Walker. | Malani, M. Robert | 1,207.50 |
| 01/16/2018 | 2.30 | Draft and revise pre-mediation statement to mediator Mark Walker. | Malani, M. Robert | 793.50 |
| 01/16/2018 | 1.80 | Attention to the file; work on the draft/revision on the mediation statement and prepare for same | Jensen, W. Glenn | 891.00 |
| 01/19/2018 | 1.00 | Review the file and work on preparations for mediation | Jensen, W. Glenn | 495.00 |
| 01/22/2018 | 0.70 | Work no preparations for mediation | Jensen, W. Glenn | 346.50 |
| 01/24/2018 | 3.50 | Work on issues regarding mediation prep and attendance | Jensen, W. Glenn | 1,732.50 |
| 01/25/2018 | 1.30 | Travel to and attend mediation; work on draft motion for sanctions | Jensen, W. Glenn | 643.50 |
| 01/30/2018 | 2.80 | Draft motion for sanctions as a result of the Defendant's failure to appear for mediation and otherwise participate in this litigation. | Malani, M. Robert | 966.00 |
| 01/30/2018 | 2.30 | Review and research Local Rule 9.05(c), Case Management and Scheduling Order, Fed. R. Civ. P. 16(f), and case law regarding same, in order to incorporate legal support into Regions' motion for sanctions against Defendant. | Malani, M. Robert | 793.50 |
| 01/30/2018 | 0.10 | Draft email to pro se defendant Steven Roth pursuant to local rule 3.01(g) regarding Regions' motion for sanctions against Defendant. | Malani, M. Robert | 34.50 |
| 01/31/2018 | 0.10 | Draft email to pro se defendant Steven Roth pursuant to local rule 3.01(g) regarding Regions' motion for sanctions against Defendant. | Malani, M. Robert | 34.50 |
| 01/31/2018 | 2.40 | Draft and revise Regions' motion for sanctions against Defendant. | Malani, M. Robert | 828.00 |
| 02/15/2018 | 0.70 | Draft notice to court regarding pending dispositive motion pursuant to Local Rule 3.01. | Malani, M. Robert | 241.50 |
| 02/15/2018 | 0.70 | Review court docket, summary judgment motion, order regarding same in preparation for drafting notice to court regarding pending dispositive motion pursuant to Local Rule 3.01. | Malani, M. Robert | 241.50 |

10,491.00

Including Payment Information & *Unbilled*
Ran on:    2/19/2018

**REGIONS FINANCIAL CORPORATION**
003322.0595   STEVEN A. ROTH

Date Opened:   07/22/2014
Date Closed:

Billing Attorney:   W. Glenn Jensen

| *Unbilled -Timekeeper Summary* | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| *Jensen, W. Glenn* | *8.30* | *495.00* | *$4,108.50* |
| *Malani, M. Robert* | *18.50* | *345.00* | *$6,382.50* |
| | *26.80* | | *$10,491.00* |

*Unbilled Cost*

Unapplied Funds
Check #

Matter Summary-Billed and Unbilled

| | Unbilled | Billed | Total |
|---|---|---|---|
| Time | $10,491.00 | $60,395.29 | $70,886.29 |
| Cost | $0.00 | $1,381.13 | $1,381.13 |